UNITED STATES of America, Plaintiff–Appellee,

v.

**Juan Pablo CHARRE, Defendant–Appellant.**

No. 15–5037.

United States Court of Appeals, Tenth Circuit.

July 30, 2015.

Catherine J. Depew, Neal Cho Hong, Office of the United States Attorney, Tulsa, OK, for Plaintiff–Appellee.

Juan Pablo Charre, Hinton, OK, pro se.

Fred Randolph Lynn, Tulsa, OK, for Defendant–Appellant.

Before KELLY, HOLMES, and McHUGH, Circuit Judges.

**ORDER AND JUDGMENT** \*

PER CURIAM.

Pursuant to a plea agreement with a broad appeal waiver, Juan Pablo Charre pleaded guilty to possession of methamphetamine with intent to distribute, in vio-

This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

lation of 21 U.S.C. § 841(a)(1) and (b)(1)(B)(viii). The district court sentenced him to 84 months' imprisonment and entered judgment. Despite his appeal waiver, Mr. Charre filed a pro se notice of appeal. The government has moved to enforce the appeal waiver under *United States v. Hahn*, 359 F.3d 1315 (10th Cir. 2004) (en banc) (per curiam).

We appointed counsel to represent Mr. Charre in this matter. Counsel filed a response stating a belief that opposing the motion to enforce would be frivolous and moved to withdraw. *See Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). We gave Mr. Charre an opportunity to respond, but he has not done so. Our resolution of the case is, therefore, based on the government's motion to enforce, Mr. Charre's counsel's representation that opposition to the government's motion is frivolous, and our independent review of the record.

In *Hahn*, 359 F.3d at 1325, we held that we would enforce appeal waivers as long as three conditions were met: (1) the matter on appeal "falls within the scope of the waiver"; (2) the defendant-appellant "knowingly and voluntarily waived his appellate rights"; and (3) enforcing the waiver will not "result in a miscarriage of justice." Pursuant to our obligation under *Anders*, 386 U.S. at 744, 87 S.Ct. 1396, we have undertaken a searching review of the record in this case. That review unequivocally demonstrates that the *Hahn* factors favor enforcing Mr. Charre's waiver of appellate rights. Accordingly, we dismiss the appeal on the basis of *Hahn*. Counsel's motion to withdraw is granted.